**EXHIBIT 9**

# Rent Roll

July 2023

Printed 08/31/2023

Menu ID RRUD

**KRCM Astoria Portfolio Corp.** 21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Espinosa, Angel | STABILIZED | 1,868.04 | | | | | 1,868.04 | 10/01/14 | 10/01/22<br>09/30/23 | 1,686.43 |
| A02 | | Sarah Franzetti | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 06/01/21 | 06/01/21<br>05/31/23 | 2,200.00 |
| A03 | | Bernard, Jose | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 08/18/15 | 01/01/23<br>12/31/23 | 3,450.00 |
| A04 | | Sebastian Lora | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 07/01/21 | 12/01/22<br>12/31/23 | 2,200.00 |
| A05 | | Andrew Kim | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 07/01/19 | 01/01/23<br>12/31/23 | 2,600.00 |
| B01 | | Megan Nathel | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 08/01/22 | 08/01/22<br>07/31/23 | 3,200.00 |
| B02 | | Nikola Rackovic | FAIR MARKET | 3,450.00 | | | | | 3,450.00 | 10/09/18 | 11/01/22<br>12/01/23 | 3,400.00 |
| B03 | | Fox, Alesha | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 09/30/15 | 01/01/23<br>12/31/23 | 2,725.00 |
| B04 | | Elizabeth Cunningham | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 11/01/20 | 05/01/22<br>04/30/23 | 2,450.00 |
| B05 | | Jah'von Whitaker | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 09/01/20 | 09/01/20<br>09/30/21 | 2,650.00 |
| B06 | | Spann, Leah | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 12/21/16 | 03/01/23<br>04/30/24 | 3,800.00 |
| B07 | | Valentina Garcia | FAIR MARKET | 3,300.00 | | | | | 3,300.00 | 06/15/22 | 06/15/22<br>06/30/23 | 3,300.00 |
| B08 | | Ruslan Shtyk | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 02/01/21 | 02/01/23<br>01/31/24 | 3,000.00 |
| B09 | | Gregory Palmer | FAIR MARKET | 2,575.00 | | | | | 2,575.00 | 08/01/20 | 01/01/23<br>01/31/24 | 2,550.00 |
| B10 | | Mejia, Alcira | STABILIZED | 1,738.17 | | | | | 1,738.17 | 01/01/13 | 01/01/23<br>12/31/23 | 1,659.06 |
| C01 | | Amanda Pfitscher | FAIR MARKET | 2,900.00 | | | | | 2,900.00 | 05/15/21 | 07/01/22<br>06/30/23 | 2,700.00 |

# Rent Roll

July 2023

Printed 08/31/2023

Menu ID RRUD

## KRCM Astoria Portfolio Corp.

21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C02 | | Justin Licameli | FAIR MARKET | 2,630.00 | | | | | 2,630.00 | 10/01/20 | 02/01/23 01/31/24 | 2,600.00 |
| C03 | | Timothy Pearlman | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 01/01/21 | 02/01/23 01/31/24 | 2,150.00 |
| C04 | | Colon, Louis | STABILIZED | 1,449.96 | | | | | 1,449.96 | 10/01/13 | 10/01/22 09/30/23 | 1,410.57 |
| C05 | | Arielle Sheinwald | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 10/01/19 | 10/01/19 11/30/20 | 2,600.00 |
| C06 | | Tyler Shepard | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 03/01/22 | 03/01/22 02/28/23 | 3,500.00 |
| C07 | | Maria Parada | FAIR MARKET | 3,350.00 | | | | | 3,350.00 | 07/15/22 | 07/15/22 07/31/23 | 3,349.98 |
| C08 | | David Van Phu | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 02/01/23 | 02/01/23 04/30/24 | 3,200.00 |
| C09 | | Zachary Grill | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 11/01/20 | 03/01/22 02/28/23 | 2,500.00 |
| C10 | | Benig, Salvador | STABILIZED | 1,462.87 | | | | | 1,462.87 | 10/01/14 | 10/01/22 09/30/23 | 1,416.82 |
| D01 | | Emily Lee | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 05/01/23 | 05/01/23 04/30/24 | 3,500.00 |
| D02 | | Fikret Todic | FAIR MARKET | 3,100.00 | | | | | 3,100.00 | 11/01/21 | 03/01/23 03/31/24 | 3,000.00 |
| D03 | | Evangelia Tjortjoglou | FAIR MARKET | 2,025.00 | | | | | 2,025.00 | 07/01/21 | 02/01/23 08/31/24 | 2,000.00 |
| D04 | | Martin Kolodzej | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 12/01/20 | 12/01/22 11/30/23 | 2,300.00 |
| D05 | | Leah Bursky | FAIR MARKET | 2,895.00 | | | | | 2,895.00 | 03/01/23 | 03/01/23 03/31/24 | 2,895.00 |
| D06 | | Robert Prado | FAIR MARKET | 3,150.00 | | | | | 3,150.00 | 10/01/21 | 03/01/23 03/31/24 | 3,100.00 |
| D07 | | Cynthia Ng | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 05/01/23 | 05/01/23 04/30/24 | 3,800.00 |

# Rent Roll

July 2023

Printed 08/31/2023

Menu ID RRUD

**KRCM Astoria Portfolio Corp.** 21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D08 | | Goncalves, Alzira | STABILIZED | 1,646.97 | | | | | 1,646.97 | 06/01/14 | 09/01/22 08/31/23 | 1,598.65 |
| D09 | | Nathan Maxwell Carr | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 08/01/22 | 08/01/22 07/31/23 | 2,700.00 |
| D10 | | Toro-Ledesma, Carolina | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 01/02/16 | 10/01/21 10/31/22 | 2,750.00 |
| 37-11 | | AMS Laundry | COMMERCIAL | 6,000.00 | | | | | 6,000.00 | 06/01/05 | 06/01/05 03/31/22 | 4,200.00 |
| 37-13 | | Golden Crown | COMMERCIAL | 3,000.00 | | | | | 3,000.00 | 09/01/18 | 09/01/18 08/31/25 | |
| 37-15 | | K&D Jewelry | COMMERCIAL | 3,390.47 | | | | | 3,390.47 | 07/01/13 | 07/01/13 06/30/18 | 4,200.00 |
| 37-17 | | Guiseppe Barber | COMMERCIAL | 2,388.10 | | | | | 2,388.10 | 03/01/10 | | 2,600.00 |
| 37-19 | | Kapil Grocery | COMMERCIAL | 2,813.78 | | | | | 2,813.78 | 12/01/12 | 12/01/21 11/30/22 | 5,000.00 |
| 37-21 | | Repair Wiz Inc. | COMMERCIAL | 2,500.00 | | | | | 2,500.00 | 10/01/17 | 10/01/17 09/30/22 | 5,000.00 |
| 37-23 | | Ditmars Donut Corp | COMMERCIAL | 7,093.91 | | | | | 7,093.91 | 09/16/08 | 09/16/08 08/31/23 | 16,800.00 |
| 37-21A | | Sprint PCS | COMMERCIAL | 3,504.63 | | | | | 3,504.63 | 11/01/03 | 11/01/03 10/01/28 | 3,062.60 |
| 37-21B | | T-Mobile | COMMERCIAL | 5,761.19 | | | | | 5,761.19 | 01/01/07 | 11/01/21 10/31/22 | |

# Rent Roll

July 2023

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| Building: | 2180 | |
| Units: | 44 | 44 Occupied |
| Rooms: | 0 | 0 Vacant |
| Security: | 134,804.11 | |
| Base Rent | 131,093.09 | |
| | 0.00 | |
| | 0.00 | |
| Other Charges | 0.00 | |
| Total Charges | 131,093.09 | |

**Building Totals**

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 94,641.01 |
| 2 | Comm. Rent | 36,452.08 |
| | **Building Totals** | **131,093.09** |

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Super, Property | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 01/01/15 | 01/01/15<br>12/31/15 | |
| A02 | | Ama Parisi | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 04/01/21 | 04/01/21<br>04/30/22 | 2,700.00 |
| A03 | | Gabriela Mendoza | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 07/15/23 | 07/15/23<br>07/31/24 | 2,650.00 |
| A04 | | Adrienne Urbanski | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 11/01/21 | 11/01/22<br>10/31/23 | 2,400.00 |
| A05 | | Rina Bergman | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 08/01/18 | 01/01/23<br>12/31/23 | 2,500.00 |
| A06 | | Alexandria Benedict | FAIR MARKET | 1,950.00 | | | | | 1,950.00 | 10/25/21 | 11/01/22<br>10/31/23 | 1,900.00 |
| A07 | | Hannah Wyllie | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 11/01/21 | 11/01/21<br>10/31/22 | 2,000.00 |
| A08 | | Florence D'amato | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 02/01/14 | 02/01/19<br>01/31/20 | 2,800.00 |

# Rent Roll

**July 2023**

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A10 | | Vargas, Carmelo | STABILIZED | 1,420.97 | | | | | 1,420.97 | 11/01/14 | 11/01/22<br>10/31/24 | 1,420.97 |
| B01 | | Selena Ding | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 01/15/22 | 02/01/23<br>01/31/24 | 2,500.00 |
| B02 | | Yashita Kandhari | FAIR MARKET | 3,250.00 | | | | | 3,250.00 | 08/01/22 | 08/01/22<br>07/31/23 | 3,250.00 |
| B03 | | Jessamine McKeever | FAIR MARKET | 3,400.00 | | | | | 3,400.00 | 12/01/22 | 12/01/22<br>03/31/24 | 3,400.00 |
| B04 | | Zoe Lopez | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 05/01/23 | 05/01/23<br>05/31/24 | 2,800.00 |
| B05 | | Dayana Espinal | FAIR MARKET | 1,800.00 | | | | | 1,800.00 | 02/01/21 | 02/01/21<br>02/28/22 | 1,800.00 |
| B06 | | Stantcheva, Polia | STABILIZED | 1,736.65 | | | | | 1,736.65 | 04/01/14 | 04/01/23<br>03/31/24 | 1,640.36 |
| B07 | | Makato Sato | FAIR MARKET | 2,100.00 | | | | | 2,100.00 | 01/01/21 | 01/01/23<br>12/31/23 | 2,000.00 |
| B08 | | Sevgi Esen | FAIR MARKET | 1,675.00 | | | | | 1,675.00 | 04/01/21 | 04/01/20<br>03/31/22 | 1,675.00 |
| B09 | | John Beirne | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 05/15/21 | 06/01/22<br>05/31/23 | 2,150.00 |
| B10 | | Alexa Lopez | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 06/01/21 | 07/01/23<br>06/30/24 | 2,450.00 |
| B12 | | Alexis Rios | FAIR MARKET | 2,100.00 | | | | | 2,100.00 | 02/01/21 | 02/01/21<br>02/28/22 | 2,100.00 |
| C01 | | Oscar Mendoza | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 02/15/21 | 02/15/21<br>02/28/22 | 2,000.00 |
| C02 | | Marisa Kopa | FAIR MARKET | 3,450.00 | | | | | 3,450.00 | 01/01/20 | 02/01/21<br>03/31/22 | 3,450.00 |
| C03 | | Rebecca Heilweil | FAIR MARKET | 3,700.00 | | | | | 3,700.00 | 08/01/22 | 08/01/22<br>07/31/23 | 3,700.00 |
| C04 | | Tesic Mark, Milica | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 04/24/16 | 10/01/22<br>09/30/23 | 2,800.00 |

Page 6

Printed 08/31/2023

Menu ID RRUD

# Rent Roll

July 2023

**KRCM Astoria Portfolio Corp.** 23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C05 | | Ramirez, German | STABILIZED SCRIE | 1,124.20 | | | | | 1,124.20 | 12/01/14 | 12/01/22 11/30/23 | 1,124.20 |
| C06 | | Jose Texeria | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 06/15/23 | 06/15/23 06/30/24 | 2,600.00 |
| C07 | | Sarah Hemphil | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 10/01/19 | 10/01/19 10/31/20 | 2,500.00 |
| C08 | | Catherine Ormsby | FAIR MARKET | 2,707.00 | | | | | 2,707.00 | 07/01/17 | 01/01/23 12/31/23 | 2,825.00 |
| C09 | | Vincent Spano | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 10/01/20 | 11/01/22 10/31/23 | 2,450.00 |
| C10 | | Hannah Handal | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 06/01/22 | 06/01/22 05/31/23 | 2,300.00 |
| C12 | | Leanne Oreste Sera Jose | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 03/01/21 | 03/01/21 03/31/22 | 2,000.00 |
| D01 | | Scott Bamberger | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 05/15/22 | 06/01/23 05/31/24 | 2,400.00 |
| D02 | | Fernando, Romeo | STABILIZED | 1,887.79 | | | | | 1,887.79 | 10/01/14 | 10/01/22 09/30/23 | 1,828.37 |
| D03 | | Megan Frost | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 10/01/19 | 06/01/22 05/31/23 | 750.00 |
| D04 | | Milo Raznatovic | FAIR MARKET | 2,100.00 | | | | | 2,100.00 | 02/01/21 | 02/01/21 02/28/22 | 2,100.00 |
| D05 | | Ayavaca, Luis | FAIR MARKET | 2,585.00 | | | | | 2,585.00 | 11/18/16 | 06/01/18 06/30/19 | 2,800.00 |
| D06 | | Maria Romo | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 11/01/22 | 11/01/22 10/31/23 | 2,650.00 |
| D07 | | Doreen Mohammed | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 01/15/21 | 05/01/23 04/30/24 | 2,000.00 |
| D08 | | Victoria Orta | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 10/01/19 | 10/01/19 11/30/20 | 2,550.00 |
| D09 | | Erica Castanedia | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 04/01/23 | 04/01/23 03/31/24 | 2,600.00 |

# Rent Roll

July 2023

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D10 | | Maria Navarro | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 04/25/22 | 04/21/22 04/30/23 | 2,400.00 |
| D12 | | Nicolas Guarino | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 02/01/21 | 02/01/21 01/31/22 | 2,000.00 |

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| **Building:** | **2305** | |
| **Units:** | **42** | **42 Occupied** |
| **Rooms:** | **0** | **0 Vacant** |
| **Security:** | **95,963.90** | |
| **Base Rent** | **101,586.61** | |
| | **0.00** | |
| | **0.00** | |
| **Other Charges** | **0.00** | |
| **Total Charges** | **101,586.61** | |

### Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 101,586.61 |
| | **Building Totals** | **101,586.61** |

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Lorabelle Agtuca | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 02/01/18 | 02/01/18 07/31/19 | 3,200.00 |
| A02 | | Romano, Rudolph | STABILIZED | 2,530.97 | | | | | 2,530.97 | 12/01/13 | 07/01/23 06/30/24 | 2,451.30 |
| A03 | | L'homme, George | STABILIZED | 1,103.74 | | | | | 1,103.74 | 12/01/14 | 12/01/22 11/30/24 | 1,103.74 |
| A04 | | Daniel Mosher | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 04/01/23 | 04/01/23 03/31/24 | 2,500.00 |

# Rent Roll

July 2023

Printed 08/31/2023

Menu ID RRUD

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A05 | | Daniel Salamanca | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 09/01/22 | 09/01/22 08/31/23 | 2,400.00 |
| A06 | | Noah Jarosh | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 04/15/23 | 04/15/23 04/30/24 | 2,800.00 |
| A07 | | Gonzales, Erasmo | STABILIZED | 878.11 | | | | | 878.11 | 10/01/14 | 10/01/21 09/30/23 | 878.11 |
| A08 | | Javier Gonzalez | FAIR MARKET | 2,630.00 | | | | | 2,630.00 | 01/10/22 | 03/01/23 05/31/24 | 2,600.00 |
| A09 | | Andrew Bellucci | FAIR MARKET | 2,675.00 | | | | | 2,675.00 | 09/01/20 | 10/01/22 09/30/23 | 2,650.00 |
| B01 | | Kamel Lyons | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 10/15/21 | 10/15/21 09/30/22 | 3,000.00 |
| B02 | | Sarah Lee | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 07/01/21 | 07/01/22 07/31/23 | 3,000.00 |
| B03 | | Dmitry Chuy | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 12/11/22 | 12/11/22 11/30/23 | 2,600.00 |
| B04 | | So Young Lim | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 11/01/17 | 11/01/19 10/31/21 | 3,937.50 |
| B05 | | Chiechi, Marianna | STABILIZED | 1,148.00 | | | | | 1,148.00 | 12/01/13 | 12/01/22 11/30/23 | 1,095.43 |
| B06 | | Carlos Barbosa | FAIR MARKET | 2,350.00 | | | | | 2,350.00 | 07/01/19 | 07/01/19 08/31/20 | 2,350.00 |
| B07 | | Tamara Nikolic | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 02/01/20 | 02/01/20 04/30/21 | 2,600.00 |
| B08 | | Deena Darby | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 06/01/22 | 06/01/22 06/30/23 | 2,800.00 |
| B09 | | Clara Fischer | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 07/01/21 | 07/01/23 06/30/24 | 2,200.00 |
| B10 | | Toshe Lalkov | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 04/01/21 | 04/01/21 04/30/22 | 2,400.00 |
| B11 | | Tuba Naziruddin | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 05/01/21 | 07/01/23 06/30/24 | 2,000.00 |

# Rent Roll

July 2023

Printed 08/31/2023

Menu ID RRUD

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C01 | | Bruna Marques | FAIR MARKET | 3,300.00 | | | | | 3,300.00 | 08/01/22 | 08/01/22<br>07/31/23 | 3,300.00 |
| C02 | | Robert Babecki | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 05/01/21 | 05/01/23<br>04/30/24 | 2,800.00 |
| C03 | | Emoke Titko | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 05/01/21 | 10/01/22<br>09/30/23 | 2,000.00 |
| C04 | | Maria Vanegas | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 12/10/22 | 12/10/22<br>12/31/23 | 2,300.00 |
| C05 | 4 | Faron Stalker | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 02/01/23 | 02/01/23<br>01/31/24 | 2,750.00 |
| C06 | | Joshua Souza | FAIR MARKET | 1,800.00 | | | | | 1,800.00 | 02/15/21 | 02/15/21<br>02/28/22 | 1,800.00 |
| C07 | | Deysi Burton | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 12/01/22 | 12/01/22<br>11/30/23 | 2,750.00 |
| C08 | | Dimitrijevic, Zlatan | STABILIZED | 1,713.43 | | | | | 1,713.43 | 12/01/13 | 12/01/22<br>11/30/23 | 1,713.43 |
| C09 | | Cesar Guzman | FAIR MARKET | 2,425.00 | | | | | 2,425.00 | 03/15/21 | 04/01/23<br>04/30/24 | 2,350.00 |
| C10 | | Nasr, Ashraf | STABILIZED | 2,227.79 | | | | | 2,227.79 | 10/01/13 | 10/01/22<br>09/30/23 | 2,125.78 |
| C11 | | Julissa Aguilar | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 02/01/21 | 02/01/21<br>02/28/22 | 2,000.00 |
| D01 | | Linden Loutzenhiser | FAIR MARKET | 3,400.00 | | | | | 3,400.00 | 06/01/23 | 06/01/23<br>06/30/24 | 3,400.00 |
| D02 | | Baho Cokovic | FAIR MARKET | 2,250.00 | | | | | 2,250.00 | 05/15/22 | 06/01/23<br>08/31/24 | 2,200.00 |
| D03 | | Cordero, Clara | STABILIZED | 861.26 | | | | | 861.26 | 01/01/15 | 01/01/23<br>12/31/23 | 848.90 |
| D04 | | Mario Mahilaj | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 02/01/21 | 02/01/21<br>02/28/22 | 2,000.00 |
| D05 | 4 | Emily Garcia | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 02/01/21 | 02/01/21<br>02/28/22 | 2,000.00 |

# Rent Roll

July 2023

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D06 | | Valentina Rivera | FAIR MARKET | 2,350.00 | | | | | 2,350.00 | 06/12/22 | 07/01/23 06/30/24 | 2,300.00 |
| D07 | | Yeleen Yee | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 05/01/22 | 05/01/23 04/30/24 | 2,200.00 |
| D08 | | Jason Sung Cho | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 02/15/22 | 02/15/22 02/28/23 | 2,500.00 |
| D09 | | Michael Dalessio | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 09/01/18 | 09/01/18 09/30/19 | 2,800.00 |
| D10 | | Natalie Anderson | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 01/01/21 | 01/01/21 01/31/22 | 2,000.00 |
| D11 | | Victoria Tran | FAIR MARKET | 1,700.00 | | | | | 1,700.00 | 04/01/21 | 04/01/21 03/31/22 | 1,700.00 |

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| Building: | 2315 | |
| Units: | 42 | 42 Occupied |
| Rooms: | 0 | 0 Vacant |
| Security: | 98,404.19 | |

| | |
|---|---|
| Base Rent | 98,943.30 |
| | 0.00 |
| | 0.00 |
| Other Charges | 0.00 |
| Total Charges | 98,943.30 |

## Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 98,943.30 |
| | **Building Totals** | **98,943.30** |

# Rent Roll

July 2023

**KRCM Astoria Portfolio Corp.**

| | | | |
|---|---|---|---|
| Company: | KAPC | | |
| Units: | 128 | 128 Occupied | 0 Vacant |
| Rooms: | 8 | | |
| Security: | 329,172.20 | | |

| | |
|---|---|
| Base Rent | 331,623.00 |
| | 0.00 |
| | 0.00 |
| Other Charges | 0.00 |
| Total Charges | 331,623.00 |

## Company Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 295,170.92 |
| 2 | Comm. Rent | 36,452.08 |
| | **Grand Totals** | **331,623.00** |

Page 1

# Rent Roll

December 2023

Printed 07/22/2024

Menu ID RRUD

**KRCM Astoria Portfolio Corp.**

21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Espinosa, Angel | STABILIZED | 1,924.08 | | | | | 1,924.08 | 10/01/14 | 10/01/23 09/30/24 | 1,895.18 |
| A02 | | Laureena Jacobsen Novotnak | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 09/01/23 | 09/01/23 08/31/24 | 3,000.00 |
| A03 | | Bernard, Jose | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 08/18/15 | 01/01/23 12/31/23 | 3,450.00 |
| A04 | | Sebastian Lora | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 07/01/21 | 12/01/23 12/31/24 | 2,200.00 |
| A05 | | Andrew Kim | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 07/01/19 | 01/01/23 12/31/23 | 2,600.00 |
| B01 | | Megan Nathel | FAIR MARKET | 3,225.00 | | | | | 3,225.00 | 08/01/22 | 08/01/23 07/31/24 | 3,225.00 |
| B02 | | Nikola Rackovic | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 10/09/18 | 12/01/23 11/30/24 | 3,400.00 |
| B03 | | Fox, Alesha | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 09/30/15 | 01/01/23 12/31/23 | 2,725.00 |
| B04 | | Elizabeth Cunningham | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 11/01/20 | 12/01/23 12/31/24 | 2,450.00 |
| B05 | | Amir Gabal | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 10/01/23 | 10/01/23 10/31/24 | 3,000.00 |
| B06 | | Spann, Leah | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 12/21/16 | 03/01/23 04/30/24 | 3,800.00 |
| B07 | | Valentina Garcia | FAIR MARKET | 3,350.00 | | | | | 3,350.00 | 06/15/22 | 12/01/23 12/31/24 | 3,300.00 |
| B08 | | Ruslan Shtyk | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 02/01/21 | 02/01/23 01/31/24 | 3,000.00 |
| B09 | | Andrew Ferreira | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 08/01/23 | 08/01/23 08/31/24 | 2,850.00 |
| B10 | | Mejia, Alcira | STABILIZED | 1,738.17 | | | | | 1,738.17 | 01/01/13 | 01/01/23 12/31/23 | 1,659.06 |
| C01 | | Amanda Pfitscher | FAIR MARKET | 3,100.00 | | | | | 3,100.00 | 05/15/21 | 10/01/23 09/30/24 | 2,700.00 |

# Rent Roll

December 2023

Printed 07/22/2024

Menu ID RRUD

**KRCM Astoria Portfolio Corp.** 21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C02 | | Justin Licameli | FAIR MARKET | 2,630.00 | | | | | 2,630.00 | 10/01/20 | 02/01/23 01/31/24 | 2,600.00 |
| C03 | | Timothy Pearlman | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 01/01/21 | 02/01/23 01/31/24 | 2,150.00 |
| C04 | | Colon, Louis | STABILIZED | 1,493.46 | | | | | 1,493.46 | 10/01/13 | 10/01/23 09/30/24 | 1,410.57 |
| C05 | | Arielle Sheinwald | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 10/01/19 | 12/01/23 11/30/24 | 2,600.00 |
| C06 | | Tyler Shepard | FAIR MARKET | 3,525.00 | | | | | 3,525.00 | 03/01/22 | 10/01/23 09/30/24 | 3,525.00 |
| C07 | | Camila Franco | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 08/01/23 | 08/01/23 08/30/24 | 3,500.00 |
| C08 | | David Van Phu | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 02/01/23 | 02/01/23 04/30/24 | 3,200.00 |
| C09 | | Zachary Grill | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 11/01/20 | 03/01/23 02/29/24 | 2,500.00 |
| C10 | | Benig, Salvador | STABILIZED | 1,506.76 | | | | | 1,506.76 | 10/01/14 | 10/01/23 09/30/24 | 1,416.82 |
| D01 | | Emily Lee | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 05/01/23 | 05/01/23 04/30/24 | 3,500.00 |
| D02 | | Fikret Todic | FAIR MARKET | 3,100.00 | | | | | 3,100.00 | 11/01/21 | 03/01/23 03/31/24 | 3,000.00 |
| D03 | | Evangelia Tjortjoglou | FAIR MARKET | 2,025.00 | | | | | 2,025.00 | 07/01/21 | 02/01/23 08/31/24 | 2,000.00 |
| D04 | | Martin Kolodzej | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 12/01/20 | 07/01/23 06/30/24 | 2,300.00 |
| D05 | | Dillon Whittier | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 11/01/23 | 11/01/23 10/31/24 | 3,000.00 |
| D06 | | Robert Prado | FAIR MARKET | 3,150.00 | | | | | 3,150.00 | 10/01/21 | 03/01/23 03/31/24 | 3,100.00 |
| D07 | | Cynthia Ng | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 05/01/23 | 05/01/23 04/30/24 | 3,800.00 |

# Rent Roll

**December 2023**

## KRCM Astoria Portfolio Corp.

21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D08 | | Goncalves, Alzira | STABILIZED | 1,700.50 | | | | | 1,700.50 | 06/01/14 | 09/01/23 08/31/24 | 1,598.65 |
| D09 | | Francesca Maglione | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 09/01/23 | 09/01/23 09/30/24 | 2,800.00 |
| D10 | | Toro-Ledesma, Carolina | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 01/02/16 | 11/01/23 10/31/24 | 2,750.00 |
| 37-11 | | AMS Laundry | COMMERCIAL | 6,000.00 | 6,000.00 | | | | 6,000.00 | 06/01/05 | 06/01/05 03/31/22 | 4,200.00 |
| 37-13 | | Golden Crown | COMMERCIAL | 3,000.00 | 3,000.00 | | | | 3,000.00 | 09/01/18 | 09/01/18 08/31/25 | |
| 37-15 | | K&D Jewelry | COMMERCIAL | 3,390.47 | 3,390.47 | | | | 3,390.47 | 07/01/13 | 07/01/13 06/30/18 | 4,200.00 |
| 37-17 | | Guiseppe Barber | COMMERCIAL | 2,388.10 | 2,388.10 | | | | 2,388.10 | 03/01/10 | | 2,600.00 |
| 37-19 | | Kapil Grocery | COMMERCIAL | 2,813.78 | 2,813.78 | | | | 2,813.78 | 12/01/12 | 12/01/21 11/30/22 | 5,000.00 |
| 37-21 | | Repair Wiz Inc. | COMMERCIAL | 2,500.00 | 2,500.00 | | | | 2,500.00 | 10/01/17 | 10/01/17 09/30/22 | 5,000.00 |
| 37-23 | | Ditmars Donut Corp | COMMERCIAL | 7,093.91 | 7,093.91 | | | | 7,093.91 | 09/16/08 | 09/16/08 08/31/23 | 16,800.00 |
| 37-21A | | Sprint PCS | COMMERCIAL | 3,504.63 | 3,504.63 | | | | 3,504.63 | 11/01/03 | 11/01/03 10/01/28 | 3,062.60 |
| 37-21B | | T-Mobile | COMMERCIAL | 5,761.19 | 5,761.19 | | | | 5,761.19 | 01/01/07 | 11/01/21 10/31/22 | |

# Rent Roll

December 2023

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| Building: | 2180 | |
| Units: | 44 | 44 Occupied |
| Rooms: | 0 | 0 Vacant |
| Security: | 136,867.88 | |
| Base Rent | 133,620.05 | |
| Commerical Rent | 0.00 | |
| | 0.00 | |
| Other Charges | 0.00 | |
| Total Charges | 133,620.05 | |

## Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 97,167.97 |
| 2 | Comm. Rent | 36,452.08 |
| | **Building Totals** | **133,620.05** |

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Super, Property | EMPLOYEE FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 01/01/15 | 01/01/15 12/31/15 | |
| A02 | | Ama Parisi | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 04/01/21 | 04/01/21 04/30/22 | 2,700.00 |
| A03 | | Gabriela Mendoza | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 07/15/23 | 07/15/23 07/31/24 | 2,650.00 |
| A04 | | Adrienne Urbanski | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 11/01/21 | 11/01/22 10/31/23 | 2,400.00 |
| A05 | | Rina Bergman | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 08/01/18 | 01/01/23 12/31/23 | 2,500.00 |
| A06 | | Christian Torres | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 11/10/23 | 11/10/23 11/30/24 | 2,450.00 |
| A07 | | Hannah Wyllie | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 11/01/21 | 11/01/23 10/31/24 | 2,000.00 |
| A08 | | Florence D'amato | FAIR MARKET | 2,825.00 | | | | | 2,825.00 | 02/01/14 | 12/01/23 11/30/24 | 2,800.00 |

Printed 07/22/2024

Menu ID RRUD

# Rent Roll

December 2023

**KRCM Astoria Portfolio Corp.**

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A10 | | Vargas, Carmelo | STABILIZED | 1,420.97 | | | | | 1,420.97 | 11/01/14 | 11/01/22 10/31/24 | 1,420.97 |
| B01 | | Selena Ding | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 01/15/22 | 02/01/23 01/31/24 | 2,500.00 |
| B02 | | Yashita Kandhari | FAIR MARKET | 3,350.00 | | | | | 3,350.00 | 08/01/22 | 08/01/23 07/31/24 | 3,350.00 |
| B03 | | Jessamine McKeever | FAIR MARKET | 3,400.00 | | | | | 3,400.00 | 12/01/22 | 12/01/22 03/31/24 | 3,400.00 |
| B04 | | Zoe Lopez | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 05/01/23 | 05/01/23 05/31/24 | 2,800.00 |
| B05 | | Dayana Espinal | FAIR MARKET | 1,800.00 | | | | | 1,800.00 | 02/01/21 | 02/01/21 02/28/22 | 1,800.00 |
| B06 | | Stantcheva, Polia | STABILIZED | 1,736.65 | | | | | 1,736.65 | 04/01/14 | 04/01/23 03/31/24 | 1,640.36 |
| B07 | | Makato Sato | FAIR MARKET | 2,100.00 | | | | | 2,100.00 | 01/01/21 | 01/01/23 12/31/23 | 2,000.00 |
| B08 | | Sevgi Esen | FAIR MARKET | 1,675.00 | | | | | 1,675.00 | 04/01/21 | 06/01/23 05/31/24 | 1,675.00 |
| B09 | | John Beirne | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 05/15/21 | 11/20/23 10/31/24 | 2,150.00 |
| B10 | | Alexa Lopez | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 06/01/21 | 07/01/23 06/30/24 | 2,450.00 |
| B12 | | Alexis Rios | FAIR MARKET | 2,100.00 | | | | | 2,100.00 | 02/01/21 | 02/01/21 02/28/22 | 2,100.00 |
| C01 | | Oscar Mendoza | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/15/21 | 11/01/23 10/31/24 | 2,200.00 |
| C02 | | Marisa Kopa | FAIR MARKET | 3,450.00 | | | | | 3,450.00 | 01/01/20 | 02/01/21 03/31/22 | 3,450.00 |
| C03 | | Rebecca Heilweil | FAIR MARKET | 3,725.00 | | | | | 3,725.00 | 08/01/22 | 08/01/23 07/31/24 | 3,725.00 |
| C04 | | Tesic Mark, Milica | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 04/24/16 | 10/01/22 09/30/23 | 2,800.00 |

Printed 07/22/2024

Menu ID RRUD

# Rent Roll

December 2023

**KRCM Astoria Portfolio Corp.** 23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C05 | | Ramirez, German | STABILIZED SCRIE | 1,157.93 | | | | | 1,157.93 | 12/01/14 | 12/01/23 11/30/24 | 1,124.20 |
| C06 | | Jessica Pachon | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 12/01/23 | 12/01/23 11/30/24 | 2,650.00 |
| C07 | | Dmitrii Flippova | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 11/01/23 | 11/01/23 10/31/24 | 2,750.00 |
| C08 | | Catherine Ormsby | FAIR MARKET | 2,707.00 | | | | | 2,707.00 | 07/01/17 | 01/01/23 12/31/23 | 2,825.00 |
| C09 | | Vincent Spano | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 10/01/20 | 11/01/22 10/31/23 | 2,450.00 |
| C10 | | Hannah Handal | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 06/01/22 | 11/01/23 10/31/24 | 2,300.00 |
| C12 | | Leanne Oreste Sera Jose | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 03/01/21 | 10/01/23 09/30/24 | 2,200.00 |
| D01 | | Scott Bamberger | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 05/15/22 | 06/01/23 05/31/24 | 2,400.00 |
| D02 | | Fernando, Romeo | STABILIZED | 1,944.42 | | | | | 1,944.42 | 10/01/14 | 10/01/23 09/30/24 | 1,828.37 |
| D03 | | Meher Bhagat | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 08/01/23 | 08/01/23 08/30/24 | 3,800.00 |
| D04 | | Milo Raznatovic | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 02/01/21 | 11/01/23 10/31/24 | 2,100.00 |
| D05 | | Ayavaca, Luis | FAIR MARKET | 2,585.00 | | | | | 2,585.00 | 11/18/16 | 06/01/18 06/30/19 | 2,800.00 |
| D06 | | Max Braverman | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 12/01/23 | 12/01/23 11/30/24 | 2,850.00 |
| D07 | | Doreen Mohammed | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 01/15/21 | 05/01/23 04/30/24 | 2,000.00 |
| D08 | | Victoria Orta | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 10/01/19 | 10/01/19 11/30/20 | 2,550.00 |
| D09 | | Erica Castanedia | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 04/01/23 | 04/01/23 03/31/24 | 2,600.00 |

# Rent Roll

**December 2023**

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D10 | | Maria Navarro | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 04/25/22 | 04/21/22 04/30/23 | 2,400.00 |
| D12 | | Nicolas Guarino | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/01/21 | 11/01/23 10/31/24 | 2,000.00 |

**KRCM Astoria Portfolio Corp.**

**Building: 2305**

| | | |
|---|---|---|
| **Units:** | **42** | **42 Occupied** |
| **Rooms:** | **0** | **0 Vacant** |
| **Security:** | **100,588.90** | |

| | |
|---|---|
| **Base Rent** | **104,426.97** |
| **Commerical Rent** | **0.00** |
| | **0.00** |
| **Other Charges** | **0.00** |
| **Total Charges** | **104,426.97** |

### Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 104,426.97 |
| | **Building Totals** | **104,426.97** |

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Lorabelle Agtuca | FAIR MARKET | 3,400.00 | | | | | 3,400.00 | 02/01/18 | 10/01/23 09/30/24 | 3,200.00 |
| A02 | | Romano, Rudolph | STABILIZED | 2,530.97 | | | | | 2,530.97 | 12/01/13 | 07/01/23 06/30/24 | 2,451.30 |
| A03 | | L'homme, George | STABILIZED | 1,103.74 | | | | | 1,103.74 | 12/01/14 | 12/01/22 11/30/24 | 1,103.74 |
| A04 | | Daniel Mosher | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 04/01/23 | 04/01/23 03/31/24 | 2,500.00 |

Printed 07/22/2024

Menu ID RRUD

# Rent Roll

**December 2023**

**KRCM Astoria Portfolio Corp.**

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A05 | | Daniel Salamanca | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 09/01/22 | 10/01/23 09/30/24 | 2,400.00 |
| A06 | | Noah Jarosh | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 04/15/23 | 04/15/23 04/30/24 | 2,800.00 |
| A07 | | Gonzales, Erasmo | STABILIZED | 904.45 | | | | | 904.45 | 10/01/14 | 10/01/23 09/30/24 | 904.45 |
| A08 | | Javier Gonzalez | FAIR MARKET | 2,630.00 | | | | | 2,630.00 | 01/10/22 | 03/01/23 05/31/24 | 2,600.00 |
| A09 | | Monica Sundquist | STABILIZED | 2,750.00 | | | | | 2,750.00 | 09/15/23 | 09/15/23 09/30/24 | 2,750.00 |
| B01 | | Kamel Lyons | FAIR MARKET | 3,050.00 | | | | | 3,050.00 | 10/15/21 | 10/01/23 09/30/24 | 3,050.00 |
| B02 | | Sarah Lee | FAIR MARKET | 3,250.00 | | | | | 3,250.00 | 07/01/21 | 11/01/23 10/31/24 | 3,250.00 |
| B03 | | Jongmin Park | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 08/15/23 | 08/15/23 08/31/24 | 2,600.00 |
| B04 | | So Young Lim | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 11/01/17 | 11/01/19 10/31/21 | 3,937.50 |
| B05 | | Chiechi, Marianna | STABILIZED | 1,182.44 | | | | | 1,182.44 | 12/01/13 | 12/01/23 11/30/24 | 1,095.43 |
| B06 | | Carlos Barbosa | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 07/01/19 | 10/01/23 09/30/24 | 2,350.00 |
| B07 | | Tamara Nikolic | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 02/01/20 | 02/01/20 04/30/21 | 2,600.00 |
| B08 | | Deena Darby | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 06/01/22 | 06/01/22 06/30/23 | 2,800.00 |
| B09 | | Clara Fischer | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 07/01/21 | 07/01/23 06/30/24 | 2,450.00 |
| B10 | | Toshe Lalkov | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 04/01/21 | 04/01/21 04/30/22 | 2,400.00 |
| B11 | | Tuba Naziruddin | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 05/01/21 | 07/01/23 06/30/24 | 2,200.00 |

# Rent Roll

**December 2023**

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C01 | | Bruna Marques | FAIR MARKET | 3,325.00 | | | | | 3,325.00 | 08/01/22 | 09/01/23<br>08/31/24 | 3,300.00 |
| C02 | | Robert Babecki | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 05/01/21 | 05/01/23<br>04/30/24 | 2,800.00 |
| C03 | | Emoke Titko | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 05/01/21 | 10/01/23<br>09/30/24 | 2,000.00 |
| C04 | | Maria Vanegas | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 12/10/22 | 12/10/22<br>12/31/23 | 350.00 |
| C05 | 4 | Faron Stalker | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 02/01/23 | 02/01/23<br>01/31/24 | 2,750.00 |
| C06 | | Joshua Souza | FAIR MARKET | 1,800.00 | | | | | 1,800.00 | 02/15/21 | 02/15/21<br>02/28/22 | 1,800.00 |
| C07 | | Deysi Burton | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 12/01/22 | 12/01/22<br>11/30/23 | 2,750.00 |
| C08 | | Dimitrijevic, Zlatan | STABILIZED | 1,764.83 | | | | | 1,764.83 | 12/01/13 | 12/01/23<br>11/30/24 | 1,713.43 |
| C09 | | Cesar Guzman | FAIR MARKET | 2,425.00 | | | | | 2,425.00 | 03/15/21 | 04/01/23<br>04/30/24 | 2,350.00 |
| C10 | | Nasr, Ashraf | STABILIZED | 2,294.62 | | | | | 2,294.62 | 10/01/13 | 10/01/23<br>09/30/24 | 2,125.78 |
| C11 | | Julissa Aguilar | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 02/01/21 | 02/01/21<br>02/28/22 | 2,000.00 |
| D01 | | Linden Loutzenhiser | FAIR MARKET | 3,400.00 | | | | | 3,400.00 | 06/01/23 | 06/01/23<br>06/30/24 | 3,400.00 |
| D02 | | Baho Cokovic | FAIR MARKET | 2,250.00 | | | | | 2,250.00 | 05/15/22 | 06/01/23<br>08/31/24 | 2,200.00 |
| D03 | | Cordero, Clara | STABILIZED | 861.26 | | | | | 861.26 | 01/01/15 | 01/01/23<br>12/31/23 | 848.90 |
| D04 | | Mario Mahilaj | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/01/21 | 08/01/23<br>07/31/24 | 2,000.00 |
| D05 | 4 | Emily Garcia | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/01/21 | 10/01/23<br>09/30/24 | 2,000.00 |

# Rent Roll

**December 2023**

**Printed** 07/22/2024

**Menu ID** RRUD

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D06 | | Valentina Rivera | FAIR MARKET | 2,350.00 | | | | | 2,350.00 | 06/12/22 | 07/01/23 06/30/24 | 2,350.00 |
| D07 | | Yeleen Yee | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 05/01/22 | 05/01/23 04/30/24 | 2,200.00 |
| D08 | | Jason Sung Cho | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 02/15/22 | 10/01/23 09/30/24 | 2,500.00 |
| D09 | | Michael Dalessio | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 09/01/18 | 09/01/18 09/30/19 | 2,800.00 |
| D10 | | Natalie Anderson | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 01/01/21 | 01/01/21 01/31/22 | 2,000.00 |
| D11 | | Victoria Tran | FAIR MARKET | 1,700.00 | | | | | 1,700.00 | 04/01/21 | 04/01/21 03/31/22 | 1,700.00 |

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| **Building:** | **2315** | |
| **Units:** | **42** | **42 Occupied** |
| **Rooms:** | **0** | **0 Vacant** |
| **Security:** | **97,380.53** | |
| **Base Rent** | **100,472.31** | |
| **Commerical Rent** | **0.00** | |
| | **0.00** | |
| **Other Charges** | **0.00** | |
| **Total Charges** | **100,472.31** | |

**Building Totals**

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 100,472.31 |
| | **Building Totals** | **100,472.31** |

# Rent Roll

December 2023

**KRCM Astoria Portfolio Corp.**

| | | | |
|---|---|---|---|
| Company: | KAPC | | |
| Units: | 128 | 128 Occupied | 0 Vacant |
| Rooms: | 8 | | |
| Security: | 334,837.31 | | |

| | |
|---|---|
| Base Rent | 338,519.33 |
| Commerical Rent | 0.00 |
| | 0.00 |
| Other Charges | 0.00 |
| Total Charges | 338,519.33 |

## Company Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 302,067.25 |
| 2 | Comm. Rent | 36,452.08 |
| | **Grand Totals** | **338,519.33** |

# Rent Roll

**July 2024**

**Printed** 07/22/2024

**Menu ID** RRUD

## KRCM Astoria Portfolio Corp.

21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Espinosa, Angel | STABILIZED | 1,924.08 | | | | | 1,924.08 | 10/01/14 | 10/01/23<br>09/30/24 | 1,924.08 |
| A02 | | Laureena Jacobsen Novotnak | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 09/01/23 | 09/01/23<br>08/31/24 | 3,000.00 |
| A03 | | Bernard, Jose | FAIR MARKET | 3,250.00 | | | | | 3,250.00 | 08/18/15 | 01/01/24<br>12/31/24 | 3,450.00 |
| A04 | | Anabell Lopez | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 01/01/24 | 01/01/24<br>12/31/25 | 2,500.00 |
| A05 | | Andrew Kim | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 07/01/19 | 01/01/24<br>12/31/24 | 2,600.00 |
| B01 | | Megan Nathel | FAIR MARKET | 3,225.00 | | | | | 3,225.00 | 08/01/22 | 08/01/23<br>07/31/24 | 3,225.00 |
| B02 | | Nikola Rackovic | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 10/09/18 | 12/01/23<br>11/30/24 | 3,400.00 |
| B03 | | Fox, Alesha | FAIR MARKET | 2,575.00 | | | | | 2,575.00 | 09/30/15 | 02/01/24<br>01/31/25 | 2,725.00 |
| B04 | | Elizabeth Cunningham | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 11/01/20 | 12/01/23<br>12/31/24 | 2,500.00 |
| B05 | | Amir Gabal | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 10/01/23 | 10/01/23<br>10/31/24 | 3,000.00 |
| B06 | | Spann, Leah | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 12/21/16 | 05/01/24<br>04/30/25 | 3,800.00 |
| B07 | | Valentina Garcia | FAIR MARKET | 3,350.00 | | | | | 3,350.00 | 06/15/22 | 12/01/23<br>12/31/24 | 3,300.00 |
| B08 | | Ruslan Shtyk | FAIR MARKET | 3,100.00 | | | | | 3,100.00 | 02/01/21 | 02/01/24<br>01/31/25 | 3,000.00 |
| B09 | | Andrew Ferreira | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 08/01/23 | 08/01/23<br>08/31/24 | 2,850.00 |
| B10 | | Mejia, Alcira | STABILIZED | 1,790.32 | | | | | 1,790.32 | 01/01/13 | 01/01/24<br>12/31/24 | 1,659.06 |
| C01 | | Amanda Pfitscher | FAIR MARKET | 3,100.00 | | | | | 3,100.00 | 05/15/21 | 10/01/23<br>09/30/24 | 3,100.00 |

# Rent Roll

July 2024

Printed 07/22/2024

Menu ID RRUD

## KRCM Astoria Portfolio Corp.

21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C02 | | Justin Licameli | FAIR MARKET | 2,680.00 | | | | | 2,680.00 | 10/01/20 | 02/01/24 01/31/25 | 2,650.00 |
| C03 | | Maria Morales | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 07/01/24 | 07/01/24 07/31/25 | 2,600.00 |
| C04 | | Colon, Louis | STABILIZED | 1,493.46 | | | | | 1,493.46 | 10/01/13 | 10/01/23 09/30/24 | 1,478.85 |
| C05 | | Arielle Sheinwald | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 10/01/19 | 12/01/23 11/30/24 | 2,600.00 |
| C06 | | Tyler Shepard | FAIR MARKET | 3,525.00 | | | | | 3,525.00 | 03/01/22 | 10/01/23 09/30/24 | 3,525.00 |
| C07 | | Camila Franco | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 08/01/23 | 08/01/23 08/30/24 | 3,500.00 |
| C08 | | David Van Phu | FAIR MARKET | 3,250.00 | | | | | 3,250.00 | 02/01/23 | 05/01/24 04/30/25 | 3,200.00 |
| C09 | | Zachary Grill | FAIR MARKET | 2,625.00 | | | | | 2,625.00 | 11/01/20 | 03/01/24 02/28/25 | 2,500.00 |
| C10 | | Benig, Salvador | STABILIZED | 1,506.76 | | | | | 1,506.76 | 10/01/14 | 10/01/23 09/30/24 | 1,506.76 |
| D01 | | Emily Lee | FAIR MARKET | 3,525.00 | | | | | 3,525.00 | 05/01/23 | 05/01/24 04/30/25 | 3,500.00 |
| D02 | | Fikret Todic | FAIR MARKET | 3,125.00 | | | | | 3,125.00 | 11/01/21 | 04/01/24 03/31/25 | 3,000.00 |
| D03 | | Evangelia Tjortjoglou | FAIR MARKET | 2,025.00 | | | | | 2,025.00 | 07/01/21 | 02/01/23 08/31/24 | 2,000.00 |
| D04 | | Martin Kolodzej | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 12/01/20 | 07/01/23 06/30/24 | 2,300.00 |
| D05 | | Dillon Whittier | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 11/01/23 | 11/01/23 10/31/24 | 3,000.00 |
| D06 | | Robert Prado | FAIR MARKET | 3,175.00 | | | | | 3,175.00 | 10/01/21 | 04/01/24 03/31/25 | 3,100.00 |
| D07 | | Kristina Anna | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 07/15/24 | 07/15/24 07/31/25 | 3,800.00 |

Page 3

# Rent Roll

**July 2024**

Printed 07/22/2024

Menu ID RRUD

## KRCM Astoria Portfolio Corp.

21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D08 | | Goncalves, Alzira | STABILIZED | 1,700.50 | | | | | 1,700.50 | 06/01/14 | 09/01/23 08/31/24 | 1,598.65 |
| D09 | | Francesca Maglione | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 09/01/23 | 09/01/23 09/30/24 | 2,800.00 |
| D10 | | Toro-Ledesma, Carolina | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 01/02/16 | 11/01/23 10/31/24 | 2,750.00 |
| 37-11 | | AMS Laundry | COMMERCIAL | 6,000.00 | 6,000.00 | | | | 6,000.00 | 06/01/05 | 06/01/05 03/31/22 | 4,200.00 |
| 37-13 | | Golden Crown | COMMERCIAL | 3,000.00 | 3,000.00 | | | | 3,000.00 | 09/01/18 | 09/01/18 08/31/25 | |
| 37-15 | | K&D Jewelry | COMMERCIAL | 3,390.47 | 3,390.47 | | | | 3,390.47 | 07/01/13 | 07/01/13 06/30/18 | 4,200.00 |
| 37-17 | | Guiseppe Barber | COMMERCIAL | 2,388.10 | 2,388.10 | | | | 2,388.10 | 03/01/10 | | 2,600.00 |
| 37-19 | | Kapil Grocery | COMMERCIAL | 2,813.78 | 2,813.78 | | | | 2,813.78 | 12/01/12 | 12/01/21 11/30/22 | 5,000.00 |
| 37-21 | | Repair Wiz Inc. | COMMERCIAL | 2,500.00 | 2,500.00 | | | | 2,500.00 | 10/01/17 | 10/01/17 09/30/22 | 5,000.00 |
| 37-23 | | Ditmars Donut Corp | COMMERCIAL | 7,093.91 | 7,093.91 | | | | 7,093.91 | 09/16/08 | 09/16/08 08/31/23 | 16,800.00 |
| 37-21A | | Sprint PCS | COMMERCIAL | 3,504.63 | 3,504.63 | | | | 3,504.63 | 11/01/03 | 11/01/03 10/01/28 | 3,062.60 |
| 37-21B | | T-Mobile | COMMERCIAL | 5,761.19 | 5,761.19 | | | | 5,761.19 | 01/01/07 | 11/01/21 10/31/22 | |

# Rent Roll

July 2024

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| Building: | 2180 | |
| Units: | 44 | 44 Occupied |
| Rooms: | 0 | 0 Vacant |
| Security: | 138,305.00 | |
| Base Rent | 134,497.20 | |
| Commerical Rent | 0.00 | |
| | 0.00 | |
| Other Charges | 0.00 | |
| Total Charges | 134,497.20 | |

**Building Totals**

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 98,045.12 |
| 2 | Comm. Rent | 36,452.08 |
| | **Building Totals** | **134,497.20** |

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Super, Property | EMPLOYEE FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 01/01/15 | 01/01/24 12/31/24 | |
| A02 | | Ama Parisi | FAIR MARKET | 2,900.00 | | | | | 2,900.00 | 04/01/21 | 01/01/24 12/31/24 | 2,900.00 |
| A03 | | Gabriela Mendoza | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 07/15/23 | 07/15/23 07/31/24 | 2,650.00 |
| A04 | | Adrienne Urbanski | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 11/01/21 | 01/01/24 12/31/24 | 2,500.00 |
| A05 | | Rina Bergman | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 08/01/18 | 03/01/24 02/28/25 | 2,500.00 |
| A06 | | Christian Torres | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 11/10/23 | 11/10/23 11/30/24 | 2,450.00 |
| A07 | | Patricia Hickman | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 01/01/24 | 01/01/24 12/31/24 | 2,500.00 |
| A08 | | Florence D'amato | FAIR MARKET | 2,825.00 | | | | | 2,825.00 | 02/01/14 | 12/01/23 11/30/24 | 2,825.00 |

# Rent Roll

**July 2024**

**Printed** 07/22/2024

**Menu ID** RRUD

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A10 | | Vargas, Carmelo | STABILIZED | 1,420.97 | | | | | 1,420.97 | 11/01/14 | 11/01/22 10/31/24 | 1,420.97 |
| B01 | | Christopher Rowe | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 03/01/24 | 03/01/24 03/31/25 | 2,800.00 |
| B02 | | Yashita Kandhari | FAIR MARKET | 3,350.00 | | | | | 3,350.00 | 08/01/22 | 08/01/23 07/31/24 | 3,350.00 |
| B03 | | Jessamine McKeever | FAIR MARKET | 3,450.00 | | | | | 3,450.00 | 12/01/22 | 04/01/24 04/30/25 | 3,400.00 |
| B04 | | Zoe Lopez | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 05/01/23 | 05/01/23 05/31/24 | 2,800.00 |
| B05 | | Dayana Espinal | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/01/21 | 01/01/24 12/31/24 | 1,800.00 |
| B06 | | Stantcheva, Polia | STABILIZED | 1,788.75 | | | | | 1,788.75 | 04/01/14 | 04/01/24 03/31/25 | 1,736.65 |
| B07 | | Makato Sato | FAIR MARKET | 2,150.00 | | | | | 2,150.00 | 01/01/21 | 01/01/24 12/31/24 | 2,000.00 |
| B08 | | Sevgi Esen | FAIR MARKET | 1,675.00 | | | | | 1,675.00 | 04/01/21 | 06/01/23 05/31/24 | 1,675.00 |
| B09 | | John Beirne | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 05/15/21 | 11/20/23 10/31/24 | 2,400.00 |
| B10 | | Alexa Lopez | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 06/01/21 | 07/01/23 06/30/24 | 2,450.00 |
| B12 | | Kyle Sarti | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 05/01/24 | 05/01/24 05/31/25 | 2,500.00 |
| C01 | | Jesika Chacon | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 07/01/24 | 07/01/24 07/31/25 | 2,700.00 |
| C02 | | Marisa Kopa | FAIR MARKET | 3,475.00 | | | | | 3,475.00 | 01/01/20 | 01/01/24 12/31/24 | 3,450.00 |
| C03 | | Rebecca Heilweil | FAIR MARKET | 3,725.00 | | | | | 3,725.00 | 08/01/22 | 08/01/23 07/31/24 | 3,725.00 |
| C04 | | Tesic Mark, Milica | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 04/24/16 | 02/01/24 01/31/25 | 2,850.00 |

# Rent Roll

July 2024

Printed 07/22/2024

Menu ID RRUD

## KCRM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C05 | | Ramirez, German | STABILIZED SCRIE | 1,157.93 | | | | | 1,157.93 | 12/01/14 | 12/01/23 11/30/24 | 1,124.20 |
| C06 | | Jessica Pachon | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 12/01/23 | 12/01/23 11/30/24 | 2,650.00 |
| C07 | | Dmitrii Flippova | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 11/01/23 | 11/01/23 10/31/24 | 2,750.00 |
| C08 | | Catherine Ormsby | FAIR MARKET | 2,725.00 | | | | | 2,725.00 | 07/01/17 | 02/01/24 01/31/25 | 2,825.00 |
| C09 | | Vincent Spano | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 10/01/20 | 01/01/24 12/31/24 | 2,450.00 |
| C10 | | Hannah Handal | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 06/01/22 | 11/01/23 10/31/24 | 2,300.00 |
| C12 | | Leanne Oreste Sera Jose | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 03/01/21 | 10/01/23 09/30/24 | 2,200.00 |
| D01 | | Abril Carrizales | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 07/01/24 | 07/01/24 07/31/25 | 2,700.00 |
| D02 | | Fernando, Romeo | STABILIZED | 1,944.42 | | | | | 1,944.42 | 10/01/14 | 10/01/23 09/30/24 | 1,828.37 |
| D03 | | Meher Bhagat | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 08/01/23 | 08/01/23 08/30/24 | 3,800.00 |
| D04 | | Milo Raznatovic | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 02/01/21 | 11/01/23 10/31/24 | 2,100.00 |
| D05 | | Ayavaca, Luis | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 11/18/16 | 02/01/24 01/31/25 | 2,800.00 |
| D06 | | Max Braverman | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 12/01/23 | 12/01/23 11/30/24 | 2,850.00 |
| D07 | | Keenan Copas | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 04/01/24 | 04/01/24 04/30/25 | 2,800.00 |
| D08 | | Larissa Shahin | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 03/15/24 | 05/01/24 04/30/25 | 2,400.00 |
| D09 | | Erica Castanedia | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 04/01/23 | 04/01/24 03/31/25 | 2,600.00 |

# Rent Roll

July 2024

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D10 | | Maria Navarro | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 04/25/22 | 01/01/24 12/31/24 | 2,400.00 |
| D12 | | Nicolas Guarino | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/01/21 | 11/01/23 10/31/24 | 2,000.00 |

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| **Building:** | **2305** | |
| **Units:** | **42** | **42 Occupied** |
| **Rooms:** | **0** | **0 Vacant** |
| **Security:** | **103,960.19** | |
| **Base Rent** | **107,437.07** | |
| **Commerical Rent** | **0.00** | |
| | **0.00** | |
| **Other Charges** | **0.00** | |
| **Total Charges** | **107,437.07** | |

### Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 107,437.07 |
| | **Building Totals** | **107,437.07** |

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Harvey Lacsina | FAIR MARKET | 3,050.00 | | | | | 3,050.00 | 03/01/24 | 03/01/24 06/30/25 | 3,050.00 |
| A02 | | Romano, Rudolph | STABILIZED | 2,606.90 | | | | | 2,606.90 | 12/01/13 | 07/01/24 06/30/25 | 2,530.97 |
| A03 | | L'homme, George | STABILIZED | 1,103.74 | | | | | 1,103.74 | 12/01/14 | 12/01/22 11/30/24 | 1,103.74 |
| A04 | | Wilson Mayorga | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 05/01/24 | 05/01/24 05/31/25 | 2,650.00 |

# Rent Roll

July 2024

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A05 | | Daniel Salamanca | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 09/01/22 | 10/01/23<br>09/30/24 | 2,400.00 |
| A06 | | Noah Jarosh | FAIR MARKET | 2,825.00 | | | | | 2,825.00 | 04/15/23 | 05/01/24<br>04/30/25 | 2,800.00 |
| A07 | | Gonzales, Erasmo | STABILIZED | 904.45 | | | | | 904.45 | 10/01/14 | 10/01/23<br>09/30/24 | 904.45 |
| A08 | | Javier Gonzalez | FAIR MARKET | 2,630.00 | | | | | 2,630.00 | 01/10/22 | 03/01/23<br>05/31/24 | 2,600.00 |
| A09 | | Monica Sundquist | STABILIZED | 2,750.00 | | | | | 2,750.00 | 09/15/23 | 09/15/23<br>09/30/24 | 2,750.00 |
| B01 | | Kamel Lyons | FAIR MARKET | 3,050.00 | | | | | 3,050.00 | 10/15/21 | 10/01/23<br>09/30/24 | 3,050.00 |
| B02 | | Sarah Lee | FAIR MARKET | 3,250.00 | | | | | 3,250.00 | 07/01/21 | 11/01/23<br>10/31/24 | 3,250.00 |
| B03 | | Jongmin Park | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 08/15/23 | 08/15/23<br>08/31/24 | 2,600.00 |
| B04 | | So Young Lim | FAIR MARKET | 2,350.00 | | | | | 2,350.00 | 11/01/17 | 02/01/24<br>01/31/25 | 3,937.50 |
| B05 | | Chiechi, Marianna | STABILIZED | 1,182.44 | | | | | 1,182.44 | 12/01/13 | 12/01/23<br>11/30/24 | 1,095.43 |
| B06 | | Carlos Barbosa | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 07/01/19 | 10/01/23<br>09/30/24 | 2,350.00 |
| B07 | | Tamara Nikolic | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 02/01/20 | 01/01/24<br>12/31/24 | 2,600.00 |
| B08 | | Deena Darby | FAIR MARKET | 2,825.00 | | | | | 2,825.00 | 06/01/22 | 02/01/24<br>01/31/25 | 2,800.00 |
| B09 | | Clara Fischer | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 07/01/21 | 07/01/23<br>06/30/24 | 2,450.00 |
| B10 | | Toshe Lalkov | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 04/01/21 | 01/01/24<br>12/31/24 | 2,400.00 |
| B11 | | Tuba Naziruddin | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 05/01/21 | 07/01/23<br>06/30/24 | 2,200.00 |

# Rent Roll

July 2024

Printed 07/22/2024

Menu ID RRUD

**KRCM Astoria Portfolio Corp.** 23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C01 | | Elliott Klug | FAIR MARKET | 3,300.00 | | | | | 3,300.00 | 03/01/24 | 03/01/24 03/31/25 | 3,300.00 |
| C02 | | Robert Babecki | FAIR MARKET | 3,225.00 | | | | | 3,225.00 | 05/01/21 | 05/01/24 04/30/25 | 3,075.00 |
| C03 | | Emoke Titko | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 05/01/21 | 10/01/23 09/30/24 | 2,000.00 |
| C04 | | John Santon | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 01/01/24 | 01/01/24 01/31/25 | 2,450.00 |
| C05 | 4 | Faron Stalker | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 02/01/23 | 02/01/24 01/31/25 | 2,750.00 |
| C06 | | Joshua Souza | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 02/15/21 | 02/01/24 01/31/25 | 1,800.00 |
| C07 | | Deysi Burton | FAIR MARKET | 2,775.00 | | | | | 2,775.00 | 12/01/22 | 02/01/24 01/31/25 | 2,750.00 |
| C08 | | Dimitrijevic, Zlatan | STABILIZED | 1,764.83 | | | | | 1,764.83 | 12/01/13 | 12/01/23 11/30/24 | 1,713.43 |
| C09 | | Cesar Guzman | FAIR MARKET | 2,475.00 | | | | | 2,475.00 | 03/15/21 | 05/01/24 04/30/25 | 2,350.00 |
| C10 | | Nasr, Ashraf | STABILIZED | 2,294.62 | | | | | 2,294.62 | 10/01/13 | 10/01/23 09/30/24 | 2,125.78 |
| C11 | | Julissa Aguilar | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/01/21 | 02/01/24 01/31/25 | 2,000.00 |
| D01 | | Linden Loutzenhiser | FAIR MARKET | 3,400.00 | | | | | 3,400.00 | 06/01/23 | 06/01/23 06/30/24 | 3,400.00 |
| D02 | | Baho Cokovic | FAIR MARKET | 2,250.00 | | | | | 2,250.00 | 05/15/22 | 06/01/23 08/31/24 | 2,200.00 |
| D03 | | Cordero, Clara | STABILIZED | 887.10 | | | | | 887.10 | 01/01/15 | 01/01/24 12/31/24 | 874.37 |
| D04 | | Mario Mahilaj | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/01/21 | 08/01/23 07/31/24 | 2,000.00 |
| D05 | 4 | Emily Garcia | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 02/01/21 | 10/01/23 09/30/24 | 2,000.00 |

# Rent Roll

July 2024

Printed 07/22/2024

Menu ID RRUD

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D06 | | Valentina Rivera | FAIR MARKET | 2,350.00 | | | | | 2,350.00 | 06/12/22 | 07/01/23 06/30/24 | 2,350.00 |
| D07 | | Isabela Valencia | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 06/01/24 | 06/01/24 05/31/25 | 2,750.00 |
| D08 | | Jason Sung Cho | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 02/15/22 | 10/01/23 09/30/24 | 2,550.00 |
| D09 | | Michael Dalessio | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 09/01/18 | 02/01/24 01/31/25 | 2,800.00 |
| D10 | | Hope Hushon | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 03/01/24 | 03/01/24 03/31/25 | 2,600.00 |
| D11 | | Victoria Tran | FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 04/01/21 | 02/01/24 01/31/25 | 1,700.00 |

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| **Building:** | **2315** | |
| **Units:** | **42** | **42 Occupied** |
| **Rooms:** | **0** | **0 Vacant** |
| **Security:** | **101,060.67** | |

| | |
|---|---|
| **Base Rent** | **101,899.08** |
| **Commerical Rent** | **0.00** |
| | **0.00** |
| **Other Charges** | **0.00** |
| **Total Charges** | **101,899.08** |

## Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 101,899.08 |
| | **Building Totals** | **101,899.08** |

# Rent Roll

July 2024

**KRCM Astoria Portfolio Corp.**

| | | | |
|---|---|---|---|
| Company: | KAPC | | |
| Units: | 128 | 128 Occupied | 0 Vacant |
| Rooms: | 8 | | |
| Security: | 343,325.86 | | |

| | |
|---|---|
| Base Rent | 343,833.35 |
| Commerical Rent | 0.00 |
| | 0.00 |
| Other Charges | 0.00 |
| Total Charges | 343,833.35 |

## Company Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 307,381.27 |
| 2 | Comm. Rent | 36,452.08 |
| | **Grand Totals** | **343,833.35** |

# Rent Roll

September 2025

Printed 09/10/2025

Menu ID RRUD

**KRCM Astoria Portfolio Corp.**

21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Espinosa, Angel | STABILIZED | 1,976.99 | | | | | 1,976.99 | 10/01/14 | 10/01/24 09/30/25 | 1,976.99 |
| A02 | | Laureena Jacobsen Novotnak | FAIR MARKET | 3,025.00 | | | | | 3,025.00 | 09/01/23 | 01/01/25 12/31/25 | 3,000.00 |
| A03 | | Bernard, Jose | FAIR MARKET | 3,300.00 | | | | | 3,300.00 | 08/18/15 | 01/01/25 12/31/25 | 3,450.00 |
| A04 | | Anabell Lopez | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 01/01/24 | 01/01/24 12/31/25 | 2,500.00 |
| A05 | | Andrew Kim | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 07/01/19 | 01/01/25 12/31/25 | 2,600.00 |
| B01 | | Dina Ahmed | FAIR MARKET | 3,225.00 | | | | | 3,225.00 | 09/01/25 | 09/01/25 08/31/26 | 3,225.00 |
| B02 | | Nikola Rackovic | FAIR MARKET | 3,550.00 | | | | | 3,550.00 | 10/09/18 | 12/01/24 11/30/25 | 3,400.00 |
| B03 | | Fox, Alesha | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 09/30/15 | 05/01/25 04/30/26 | 2,725.00 |
| B04 | | Christopher Chris | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 09/01/24 | 09/01/25 08/31/26 | 2,500.00 |
| B05 | | Amir Gabal | FAIR MARKET | 3,025.00 | | | | | 3,025.00 | 10/01/23 | 05/31/25 05/30/26 | 3,000.00 |
| B06 | | Spann, Leah | FAIR MARKET | 3,850.00 | | | | | 3,850.00 | 12/21/16 | 05/01/25 04/30/26 | 3,800.00 |
| B07 | | Valentina Garcia | FAIR MARKET | 3,375.00 | | | | | 3,375.00 | 06/15/22 | 01/01/25 12/31/25 | 3,300.00 |
| B08 | | Ruslan Shtyk | FAIR MARKET | 3,150.00 | | | | | 3,150.00 | 02/01/21 | 05/01/25 04/30/26 | 3,000.00 |
| B09 | | Andrew Ferreira | FAIR MARKET | 2,925.00 | | | | | 2,925.00 | 08/01/23 | 09/01/25 08/31/26 | 2,850.00 |
| B10 | | Mejia, Alcira | STABILIZED | 1,839.55 | | | | | 1,839.55 | 01/01/13 | 01/01/25 12/31/25 | 1,659.06 |
| C01 | | Victoria Shepard | FAIR MARKET | 3,550.00 | | | | | 3,550.00 | 07/01/25 | 07/01/25 07/31/26 | 3,500.00 |

Printed 09/10/2025

Menu ID RRUD

# Rent Roll

September 2025

**KRCM Astoria Portfolio Corp.** 21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C02 | | Justin Licameli | FAIR MARKET | 2,730.00 | | | | | 2,730.00 | 10/01/20 | 05/01/25 04/30/26 | 2,700.00 |
| C03 | | Maria Morales | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 07/01/24 | 08/01/25 07/31/26 | 2,600.00 |
| C04 | | Colon, Louis | STABILIZED | 1,534.53 | | | | | 1,534.53 | 10/01/13 | 10/01/24 09/30/25 | 1,571.87 |
| C05 | | Chase Miller | FAIR MARKET | 3,200.00 | | | | | 3,200.00 | 05/01/25 | 05/01/25 05/31/26 | 3,200.00 |
| C06 | | Stephanie Martinez | FAIR MARKET | 3,995.00 | | | | | 3,995.00 | 09/01/25 | 09/01/25 08/31/26 | 3,995.00 |
| C07 | | Camila Franco | FAIR MARKET | 3,600.00 | | | | | 3,600.00 | 08/01/23 | 09/01/25 08/31/26 | 3,500.00 |
| C08 | | David Van Phu | FAIR MARKET | 3,300.00 | | | | | 3,300.00 | 02/01/23 | 05/01/25 04/30/26 | 3,200.00 |
| C09 | | Stephanie Deluca | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 12/01/24 | 12/01/24 12/31/25 | 2,750.00 |
| C10 | | Benig, Salvador | STABILIZED | 1,548.20 | | | | | 1,548.20 | 10/01/14 | 10/01/24 09/30/25 | 1,548.20 |
| D01 | | Emily Lee | FAIR MARKET | 3,575.00 | | | | | 3,575.00 | 05/01/23 | 05/01/25 04/30/26 | 3,500.00 |
| D02 | | Saidhbh Woods | FAIR MARKET | 3,850.00 | | | | | 3,850.00 | 07/01/25 | 07/01/25 06/30/26 | 3,850.00 |
| D03 | | Evangelia Tjortjoglou | FAIR MARKET | 2,125.00 | | | | | 2,125.00 | 07/01/21 | 09/01/25 08/31/26 | 2,000.00 |
| D04 | | Martin Kolodzej | FAIR MARKET | 2,325.00 | | | | | 2,325.00 | 12/01/20 | 07/01/24 10/31/25 | 2,300.00 |
| D05 | | Dillon Whittier | FAIR MARKET | 3,025.00 | | | | | 3,025.00 | 11/01/23 | 01/01/25 12/31/25 | 3,000.00 |
| D06 | | Robert Prado | FAIR MARKET | 3,225.00 | | | | | 3,225.00 | 10/01/21 | 06/01/25 05/31/26 | 3,150.00 |
| D07 | | Kristina Anna | FAIR MARKET | 3,850.00 | | | | | 3,850.00 | 07/15/24 | 08/01/25 07/31/26 | 3,800.00 |

# Rent Roll

**September 2025**

## KRCM Astoria Portfolio Corp.

21-80 38th Street

Building No: 2180

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D08 | | Goncalves, Alzira | STABILIZED | 1,799.69 | | | | | 1,799.69 | 06/01/14 | 09/01/25<br>08/31/26 | 1,751.52 |
| D09 | | Andrea Carolina Africano | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 01/01/25 | 01/01/25<br>01/31/26 | 3,000.00 |
| D10 | | Toro-Ledesma, Carolina | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 01/02/16 | 11/01/24<br>10/31/25 | 2,750.00 |
| 37-11 | | AMS Laundry | COMMERCIAL | 6,300.00 | 6,300.00 | | | | 6,300.00 | 06/01/05 | 01/01/25<br>12/31/25 | 4,200.00 |
| 37-13 | | Golden Crown | COMMERCIAL | 3,000.00 | 3,000.00 | | | | 3,000.00 | 09/01/18 | 09/01/18<br>08/31/25 | |
| 37-15 | | K&D Jewelry | COMMERCIAL | 3,559.99 | 3,559.99 | | | | 3,559.99 | 07/01/13 | 01/01/25<br>12/31/25 | 4,200.00 |
| 37-17 | | Guiseppe Barber | COMMERCIAL | 2,507.50 | 2,507.50 | | | | 2,507.50 | 03/01/10 | 01/01/25<br>12/31/25 | 2,600.00 |
| 37-19 | | Kapil Grocery | COMMERCIAL | 2,954.46 | 2,954.46 | | | | 2,954.46 | 12/01/12 | 01/01/25<br>12/31/25 | 5,000.00 |
| 37-21 | | Repair Wiz Inc. | COMMERCIAL | 2,813.78 | 2,813.78 | | | | 2,813.78 | 10/01/17 | 01/01/25<br>12/31/25 | 5,000.00 |
| 37-23 | | Ditmars Donut Corp | COMMERCIAL | 8,894.03 | 8,894.03 | | | | 8,894.03 | 09/16/08 | 01/01/25<br>12/31/25 | 16,800.00 |
| 37-21A | | Sprint PCS | COMMERCIAL | 3,504.63 | 3,504.63 | | | | 3,504.63 | 11/01/03 | 11/01/03<br>10/01/28 | 3,062.60 |
| 37-21B | | T-Mobile | COMMERCIAL | 6,049.24 | 6,049.24 | | | | 6,049.24 | 01/01/07 | 01/01/25<br>12/31/25 | |

# Rent Roll

September 2025

**KRCM Astoria Portfolio Corp.**

| | | | |
|---|---|---|---|
| Building: | 2180 | | |
| Units: | 44 | 44 Occupied | |
| Rooms: | 0 | 0 Vacant | |
| Security: | 141,515.24 | | |
| Base Rent | 141,557.59 | | |
| Commerical Rent | 0.00 | | |
| | 0.00 | | |
| Other Charges | 0.00 | | |
| Total Charges | 141,557.59 | | |

## Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 101,973.96 |
| 2 | Comm. Rent | 39,583.63 |
| | **Building Totals** | **141,557.59** |

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Super, Property | EMPLOYEE FAIR MARKET | 2,000.00 | | | | | 2,000.00 | 01/01/15 | 01/01/25 12/31/25 | |
| A02 | | Ama Parisi | FAIR MARKET | 2,925.00 | | | | | 2,925.00 | 04/01/21 | 01/01/25 12/31/25 | 2,900.00 |
| A03 | | Gabriela Mendoza | FAIR MARKET | 2,725.00 | | | | | 2,725.00 | 07/15/23 | 08/01/25 07/31/26 | 2,650.00 |
| A04 | | Adrienne Urbanski | FAIR MARKET | 2,725.00 | | | | | 2,725.00 | 11/01/21 | 01/01/25 12/31/25 | 2,500.00 |
| A05 | | Rina Bergman | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 08/01/18 | 04/01/25 03/31/26 | 2,500.00 |
| A06 | | Christian Torres | FAIR MARKET | 2,475.00 | | | | | 2,475.00 | 11/10/23 | 12/01/24 11/30/25 | 2,450.00 |
| A07 | | Patricia Hickman | FAIR MARKET | 2,525.00 | | | | | 2,525.00 | 01/01/24 | 01/01/25 12/31/25 | 2,500.00 |
| A08 | | Florence D'amato | FAIR MARKET | 2,875.00 | | | | | 2,875.00 | 02/01/14 | 12/01/24 11/30/25 | 2,825.00 |

# Rent Roll

September 2025

Printed 09/10/2025

Menu ID RRUD

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A10 | | Vargas, Carmelo | STABILIZED | 1,460.05 | | | | | 1,460.05 | 11/01/14 | 11/01/24 10/31/25 | 1,420.97 |
| B01 | | Christopher Rowe | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 03/01/24 | 05/01/25 04/30/26 | 2,850.00 |
| B02 | | Yashita Kandhari | FAIR MARKET | 3,425.00 | | | | | 3,425.00 | 08/01/22 | 08/01/25 07/31/26 | 3,350.00 |
| B03 | | Catherine Maschio | FAIR MARKET | 3,650.00 | | | | | 3,650.00 | 09/01/24 | 09/01/25 08/31/26 | 3,600.00 |
| B04 | | Lina Gomez | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 10/01/24 | 10/01/24 09/30/25 | 2,800.00 |
| B05 | | Dayana Espinal | FAIR MARKET | 2,250.00 | | | | | 2,250.00 | 02/01/21 | 01/01/25 12/31/25 | 1,800.00 |
| B06 | | Stantcheva, Polia | STABILIZED | 1,837.94 | | | | | 1,837.94 | 04/01/14 | 04/01/25 03/31/26 | 1,736.65 |
| B07 | | Makato Sato | FAIR MARKET | 2,200.00 | | | | | 2,200.00 | 01/01/21 | 01/01/25 12/31/25 | 2,100.00 |
| B08 | | Sevgi Esen | FAIR MARKET | 1,850.00 | | | | | 1,850.00 | 04/01/21 | 06/01/25 05/31/26 | 1,675.00 |
| B09 | | John Beirne | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 05/15/21 | 01/01/25 12/31/25 | 2,400.00 |
| B10 | | Alexa Lopez | FAIR MARKET | 2,575.00 | | | | | 2,575.00 | 06/01/21 | 07/01/25 06/30/26 | 2,450.00 |
| B12 | | Kyle Sarti | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 05/01/24 | 05/01/25 05/31/26 | 600.00 |
| C01 | | Jesika Chacon | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 07/01/24 | 08/01/25 07/31/26 | 2,700.00 |
| C02 | | Marisa Kopa | FAIR MARKET | 3,500.00 | | | | | 3,500.00 | 01/01/20 | 01/01/25 12/31/25 | 3,450.00 |
| C03 | | Sophia Dooley | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 09/01/24 | 09/01/24 09/30/25 | 3,800.00 |
| C04 | | Tesic Mark, Milica | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 04/24/16 | 05/01/25 04/30/26 | 2,900.00 |

Page 6

Printed 09/10/2025

Menu ID RRUD

# Rent Roll

September 2025

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C05 | | Ramirez, German | STABILIZED SCRIE | 1,189.77 | | | | | 1,189.77 | 12/01/14 | 12/01/24 11/30/25 | 1,124.20 |
| C06 | | Jessica Pachon | FAIR MARKET | 2,675.00 | | | | | 2,675.00 | 12/01/23 | 12/01/24 11/30/25 | 2,650.00 |
| C07 | | Dmitrii Flippova | FAIR MARKET | 2,775.00 | | | | | 2,775.00 | 11/01/23 | 11/01/24 10/31/25 | 2,750.00 |
| C08 | | Catherine Ormsby | FAIR MARKET | 2,775.00 | | | | | 2,775.00 | 07/01/17 | 02/01/25 01/31/26 | 2,825.00 |
| C09 | | Vincent Spano | FAIR MARKET | 2,550.00 | | | | | 2,550.00 | 10/01/20 | 01/01/25 12/31/25 | 2,450.00 |
| C10 | | Tatiana Guiterrez | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 09/01/24 | 09/01/25 08/31/26 | 2,800.00 |
| C12 | | Leanne Oreste Sera Jose | FAIR MARKET | 2,250.00 | | | | | 2,250.00 | 03/01/21 | 10/01/24 09/30/25 | 2,200.00 |
| D01 | | Abril Carrizales | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 07/01/24 | 08/01/25 07/31/26 | 2,700.00 |
| D02 | | Fernando, Romeo | STABILIZED | 1,997.89 | | | | | 1,997.89 | 10/01/14 | 10/01/24 09/30/25 | 1,828.37 |
| D03 | | Eleni Toumarides | FAIR MARKET | 3,800.00 | | | | | 3,800.00 | 10/01/24 | 10/01/24 09/30/25 | 3,895.00 |
| D04 | | Milo Raznatovic | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 02/01/21 | 11/01/24 10/31/25 | 2,100.00 |
| D05 | | Ayavaca, Luis | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 11/18/16 | 05/01/25 04/30/26 | 2,850.00 |
| D06 | | Paul Christian Sil Perez | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 01/01/25 | 01/01/25 01/31/26 | 3,000.00 |
| D07 | | Keenan Copas | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 04/01/24 | 04/01/25 04/30/26 | 2,800.00 |
| D08 | | Larissa Shahin | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 03/15/24 | 05/01/25 04/30/26 | 2,400.00 |
| D09 | | Erica Castanedia | FAIR MARKET | 2,750.00 | | | | | 2,750.00 | 04/01/23 | 05/01/25 04/30/26 | 2,600.00 |

# Rent Roll

September 2025

## KRCM Astoria Portfolio Corp.

23-05-30th Avenue

Building No: 2305

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D10 | | Maria Navarro | FAIR MARKET | 2,475.00 | | | | | 2,475.00 | 04/25/22 | 01/01/25 12/31/25 | 2,400.00 |
| D12 | | Nicolas Guarino | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 02/01/21 | 11/01/24 10/31/25 | 2,000.00 |

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| Building: | 2305 | |
| Units: | 42 | 42 Occupied |
| Rooms: | 0 | 0 Vacant |
| Security: | 103,330.19 | |
| Base Rent | 110,185.65 | |
| Commerical Rent | 0.00 | |
| | 0.00 | |
| Other Charges | 0.00 | |
| Total Charges | 110,185.65 | |

### Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 110,185.65 |
| | **Building Totals** | **110,185.65** |

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A01 | | Harvey Lacsina | FAIR MARKET | 3,150.00 | | | | | 3,150.00 | 03/01/24 | 07/01/25 06/30/26 | 3,050.00 |
| A02 | | Romano, Rudolph | STABILIZED | 2,462.92 | | | | | 2,462.92 | 12/01/13 | 07/01/25 06/30/26 | 2,606.90 |
| A03 | | L'homme, George | STABILIZED | 1,134.09 | | | | | 1,134.09 | 12/01/14 | 12/01/24 11/30/25 | 1,134.09 |
| A04 | | Wilson Mayorga | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 05/01/24 | 05/01/25 05/31/26 | 2,650.00 |

# Rent Roll

September 2025

Printed 09/10/2025

Menu ID RRUD

**KRCM Astoria Portfolio Corp.** 23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A05 | | Natalia Saldarriaga | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 08/01/25 | 08/01/25 07/31/26 | 2,850.00 |
| A06 | | Noah Jarosh | FAIR MARKET | 2,875.00 | | | | | 2,875.00 | 04/15/23 | 05/01/25 04/30/26 | 2,800.00 |
| A07 | | Gonzales, Erasmo | STABILIZED | 951.93 | | | | | 951.93 | 10/01/14 | 10/01/24 09/30/26 | 951.93 |
| A08 | | Javier Gonzalez | FAIR MARKET | 2,710.00 | | | | | 2,710.00 | 01/10/22 | 06/01/25 05/31/26 | 2,600.00 |
| A09 | | Lailey Khatibloo | STABILIZED | 2,825.63 | | | | | 2,825.63 | 09/15/23 | 10/01/24 09/30/25 | 2,750.00 |
| B01 | | Kamel Lyons | FAIR MARKET | 3,150.00 | | | | | 3,150.00 | 10/15/21 | 01/01/25 12/31/25 | 3,050.00 |
| B02 | | Sarah Lee | FAIR MARKET | 3,330.00 | | | | | 3,330.00 | 07/01/21 | 11/01/24 10/31/25 | 3,250.00 |
| B03 | | Jongmin Park | FAIR MARKET | 2,700.00 | | | | | 2,700.00 | 08/15/23 | 08/01/25 07/31/26 | 2,600.00 |
| B04 | | So Young Lim | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 11/01/17 | 02/01/25 01/31/26 | 3,937.50 |
| B05 | | Chiechi, Marianna | STABILIZED | 1,214.96 | | | | | 1,214.96 | 12/01/13 | 12/01/24 11/30/25 | 1,095.43 |
| B06 | | Carlos Barbosa | FAIR MARKET | 2,450.00 | | | | | 2,450.00 | 07/01/19 | 10/01/24 09/30/25 | 2,350.00 |
| B07 | | Tamara Nikolic | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 02/01/20 | 01/01/25 12/31/25 | 2,600.00 |
| B08 | | Deena Darby | FAIR MARKET | 2,875.00 | | | | | 2,875.00 | 06/01/22 | 02/01/25 01/31/26 | 2,800.00 |
| B09 | | Clara Fischer | FAIR MARKET | 2,575.00 | | | | | 2,575.00 | 07/01/21 | 07/01/25 06/30/26 | 2,450.00 |
| B10 | | Toshe Lalkov | FAIR MARKET | 2,500.00 | | | | | 2,500.00 | 04/01/21 | 01/01/25 12/31/25 | 2,400.00 |
| B11 | | Samah Khedr | FAIR MARKET | 2,600.00 | | | | | 2,600.00 | 11/15/24 | 11/15/24 12/31/25 | 2,600.00 |

Printed 09/10/2025

Menu ID RRUD

# Rent Roll

September 2025

**KRCM Astoria Portfolio Corp.**

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C01 | | Elliott Klug | FAIR MARKET | 3,350.00 | | | | | 3,350.00 | 03/01/24 | 03/01/25 03/31/26 | 3,300.00 |
| C02 | | Robert Babecki | FAIR MARKET | 3,275.00 | | | | | 3,275.00 | 05/01/21 | 05/01/25 04/30/26 | 3,200.00 |
| C03 | | Emoke Titko | FAIR MARKET | 2,475.00 | | | | | 2,475.00 | 05/01/21 | 10/01/24 09/30/25 | 2,000.00 |
| C04 | | Eva Cruz | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 05/01/25 | 05/01/25 04/30/26 | 2,400.00 |
| C05 | 4 | Daniela Sackett | FAIR MARKET | 3,000.00 | | | | | 3,000.00 | 01/01/25 | 01/01/25 12/31/25 | 3,000.00 |
| C06 | | Joshua Souza | FAIR MARKET | 2,050.00 | | | | | 2,050.00 | 02/15/21 | 02/01/25 01/31/26 | 1,800.00 |
| C07 | | Adib Al Ashkar | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 05/21/25 | 05/21/25 06/30/26 | 2,850.00 |
| C08 | | Dimitrijevic, Zlatan | STABILIZED | 1,813.36 | | | | | 1,813.36 | 12/01/13 | 12/01/24 11/30/25 | 1,713.43 |
| C09 | | Cesar Guzman | FAIR MARKET | 2,525.00 | | | | | 2,525.00 | 03/15/21 | 05/01/25 04/30/26 | 2,350.00 |
| C10 | | Nasr, Ashraf | STABILIZED | 2,357.72 | | | | | 2,357.72 | 10/01/13 | 10/01/24 09/30/25 | 2,125.78 |
| C11 | | Julissa Aguilar | FAIR MARKET | 2,250.00 | | | | | 2,250.00 | 02/01/21 | 02/01/25 01/31/26 | 2,000.00 |
| D01 | | Hali Shotz | FAIR MARKET | 3,450.00 | | | | | 3,450.00 | 08/01/24 | 08/01/25 07/31/26 | 3,400.00 |
| D02 | | Armisa Javorovac | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 06/01/25 | 06/01/25 05/31/26 | 2,300.00 |
| D03 | | Cordero, Clara | STABILIZED | 1,315.77 | | | | | 1,315.77 | 01/01/15 | 01/01/25 12/31/25 | 874.37 |
| D04 | | Mario Mahilaj | FAIR MARKET | 2,300.00 | | | | | 2,300.00 | 02/01/21 | 08/01/25 07/31/26 | 2,000.00 |
| D05 | 4 | Emily Garcia | FAIR MARKET | 2,400.00 | | | | | 2,400.00 | 02/01/21 | 10/01/24 09/30/25 | 2,000.00 |

# Rent Roll

**September 2025**

## KRCM Astoria Portfolio Corp.

23-15-30th Avenue

Building No: 2315

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Commerical Rent | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D06 | | Nikoll Doci | FAIR MARKET | 2,575.00 | | | | | 2,575.00 | 07/01/25 | 07/01/25 06/30/26 | 2,375.00 |
| D07 | | Isabela Valencia | FAIR MARKET | 2,800.00 | | | | | 2,800.00 | 06/01/24 | 06/01/25 05/31/26 | 2,750.00 |
| D08 | | Jason Sung Cho | FAIR MARKET | 2,575.00 | | | | | 2,575.00 | 02/15/22 | 10/01/24 09/30/25 | 2,550.00 |
| D09 | | Michael Dalessio | FAIR MARKET | 2,850.00 | | | | | 2,850.00 | 09/01/18 | 02/01/25 01/31/26 | 2,800.00 |
| D10 | | Hope Hushon | FAIR MARKET | 2,650.00 | | | | | 2,650.00 | 03/01/24 | 03/01/25 03/31/26 | 2,600.00 |
| D11 | | Victoria Tran | FAIR MARKET | 2,050.00 | | | | | 2,050.00 | 04/01/21 | 02/01/25 01/31/26 | 1,700.00 |

**KRCM Astoria Portfolio Corp.**

| | | |
|---|---|---|
| **Building:** | **2315** | |
| **Units:** | **42** | **42 Occupied** |
| **Rooms:** | **0** | **0 Vacant** |
| **Security:** | **102,614.43** | |

| | |
|---|---|
| **Base Rent** | **105,566.38** |
| **Commerical Rent** | **0.00** |
| | **0.00** |
| **Other Charges** | **0.00** |
| **Total Charges** | **105,566.38** |

### Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 105,566.38 |
| | **Building Totals** | **105,566.38** |

# Rent Roll

September 2025

**KRCM Astoria Portfolio Corp.**

Company: KAPC

| | | | |
|---|---|---|---|
| Units: | 128 | 128 Occupied | 0 Vacant |
| Rooms: | 8 | | |
| Security: | 347,459.86 | | |

| | |
|---|---|
| Base Rent | 357,309.62 |
| Commerical Rent | 0.00 |
| | 0.00 |
| Other Charges | 0.00 |
| Total Charges | 357,309.62 |

## Company Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 317,725.99 |
| 2 | Comm. Rent | 39,583.63 |
| | **Grand Totals** | **357,309.62** |